628 0

RECEIVED
DEC 31 2009

Chad TYLER VIN# 40799   354313

| NAME Patterson Yard | | | SHIP TO Martin's Welding | | | |
|---|---|---|---|---|---|---|
| ADDRESS Tyler, TX | | | ADDRESS 22809 TX HWY 77W | | | |
| CITY, STATE, ZIP Rig 258 AFE | | | CITY, STATE, ZIP Naples TX 75568 | | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 12-21-09 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 11 hrs | 12-21-09 | Changing house | 5600 | 550 00 |
| 11 hrs | 12-22-09 | Changing house | 50.00 | 550.00 |
| 11 hrs | 12-23-09 | Changing house | 50.00 | 550.00 |
| 6 hrs | 12-24-09 | Changing house | 50.00 | 300.00 |
| 11 hrs | 12-26-09 | Changing house | 50.00 | 550.00 |
| 9 hrs | 12-27-09 | Changing house | 50.00 | 450.00 |
| | | | | |
| | | Total | | $ 2,950.00 |

Tax 6.75% = 149.13

APPROVED BY: _____ DATE: _____
RIG # 258   AFE# 081765

LEASE NAME: _____ TAX CODE: _____
TAX AUTHORITY: TX

TAX BASIS $ _____ AMOUNTS: _____
DESCRIPTION CODE: PR 10.03

BUYER: Russell Lemon

8100

KEEP THIS SLIP FOR REFERENCE


RECEIVED
JAN 0 8 2010
TYLER

Chad Martin   VIN# 40199   354314

| NAME | | | | | SHIP TO | | | |
|------|--|--|--|--|---------|--|--|--|
| Patterson Yard | | | | | Martin's Welding | | | |
| **ADDRESS** | | | | | **ADDRESS** | | | |
| Tyler, TX | | | | | 22809 TX HWY 77W | | | |
| **CITY, STATE, ZIP** | | | | | **CITY, STATE, ZIP** | | | |
| Rig 257 AFE | | | | | Naples TX 75568 | | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|--------------|------------|-------------|-----------|-------|----------|------|
| 12-28-09 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|----------|--|-------------|-------|--------|
| 11hrs | 12-28-09 | Water tank | 50.00 | 550.00 |
| 11hrs | 12-29-09 | Water tank | 50.00 | 550.00 |
| 11hrs | 12-30-09 | Water tank | 50.00 | 550.00 |
| 9hrs | 12-31-09 | Water tank | 50.00 | 450.00 |
| 11hrs | 12-1-10 | Water tank | 50.00 | 550.00 |
| 11hrs | 12-2-10 | Water tank | 50.00 | 550.00 |
| 9hrs | 12-3-10 | Water tank | 50.00 | 450.00 |

Total  $ 3,650.00

APPROVED BY: _____  DATE: _____
RIG # 257  AFE: 0817-64
LEASE NAME: _____
TAX AUTHORITY: TX  TAX CODE: _____
TAX BASIS $ _____
DESCRIPTION CODE:  AMOUNTS:

BUYER: Russell Lemm

WT  11.04

Adams
8100

**KEEP THIS SLIP FOR REFERENCE**

Chad Martin    VIN# 40199    354315

| NAME Patterson Yard | SHIP TO Martin's welding |
|---|---|
| ADDRESS Tyler, TX | ADDRESS 22809 TX HWY 77W |
| CITY, STATE, ZIP Ris 257AFE | CITY, STATE, ZIP Naples TX 75568 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 11-04-10 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 11hrs | 12-04-10 | Water tank | 50.00 | 550.00 |
| 11hrs | 12-05-10 | water tank | 50.00 | 550.00 |
| 11hrs | 12-06-10 | water tank | 50.00 | 550.00 |
| 11hrs | 12-07-10 | water tank | 50.00 | 550.00 |
| 11hrs | 12-08-10 | water tank | 50.00 | 550.00 |
| 11hrs | 12-09-10 | water tank | 50.00 | 550.00 |
| 9hrs | 12-10-10 | water tank | 50.00 | 450.00 |

Total: $ 3750.00

APPROVED BY:                    DATE:
RIG #:                          AFE# 281764
LEASE NAME:
TAX AUTHORITY:    TAX CODE:
TAX BASIS $
DESCRIPTION CODE:    AMOUNTS:

1089

BUYER: Purnell Loman    11-04

Bradford
8100    KEEP THIS SLIP FOR REFERENCE

PATTERSON-UTI / Faulkner
# 000397

354316

Chad Martin VIN# 40199

| NAME Patterson Yard | SHIP TO Martin's Welding |
| ADDRESS Tyler, TX | ADDRESS 22809 TX HWY 77W |
| CITY, STATE, ZIP Rig 257 AFE | CITY, STATE, ZIP Naples TX 75568 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 1-11-10 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 11 hrs | 1-11-10 | water tank | 50.00 | 550.00 |
| 11 hrs | 1-12-10 | water tank | 50.00 | 550.00 |
| 11 hrs | 1-13-10 | water tank | 50.00 | 550.00 |
| 11 hrs | 1-14-10 | water tank | 50.00 | 550.00 |
| 11 hrs | 1-15-10 | water tank | 50.00 | 550.00 |
| 9 hrs | 1-17-10 | water tank | 50.00 | 450.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | 1089 | Total: | 3200.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | APPROVED BY | DATE |
| | | | RIG # 257 | AFE# 881764 |
| | | | LEASE NAME: | |
| | | 1-17-10 | TAX AUTHORITY: | TAX CODE: Smith |
| | | 1-11-10 | TAX BASIS & DESCRIPTION CODE: | AMOUNTS |
| BUYER: | | | NY | 11.04 |

KEEP THIS SLIP FOR REFERENCE

8100

PATTERSON-UTI / Faulkner
# 000398

**RECEIVED**

FEB 0 2 2010

**TYLER**

NEW VIN# 1587

Chad Martin old VIN# 40199

354317

| NAME Patterson Yard | | | | SHIP TO Martin's Welding | | | |
|---|---|---|---|---|---|---|---|
| ADDRESS Tyler, TX | | | | ADDRESS 22809 TX HWY 77W | | | |
| CITY, STATE, ZIP Rig 258 AFE | | | | CITY, STATE, ZIP Naples TX 75568 | | | |
| ORDER NUMBER 1-18-10 | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | | DATE / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 11 hrs | 1-18-10 | Water tank | 50.00 | 550.00 |
| 11 hrs | 1-19-10 | Water tank | 50.00 | 550.00 |
| 11 hrs | 1-20-10 | Water tank | 50.00 | 550.00 |
| 11 hrs | 1-21-10 | Water tank | 50.00 | 550.00 |
| 11 hrs | 1-22-10 | Water tank | 50.00 | 550.00 |
| 10 hrs | 1-23-10 | Water tank | 50.00 | 500.00 |
| 9 hrs | 1-24-10 | Water tank | 50.00 | 450.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total: | $3,700.00 |

APPROVED BY:

RIG #: 258  DATE: 2/

LEASE NAME:  AFE#: 08175

TAX AUTHORITY: TX  TAX CODE: Smith

TAX BASIS $

DESCRIPTION CODE:  AMOUNTS:

1090

BUYER: Russell Larson

**KEEP THIS SLIP FOR REFERENCE**

adams
8100

PATTERSON-UTI / Faulkner
# 000399

NEW VIN# 1587
Old VIN# 40199

354320

Chad Martin

| NAME | Patterson Yard | | | SHIP TO | Martin's Welding | | |
|---|---|---|---|---|---|---|---|
| ADDRESS | Tyler, TX | | | ADDRESS | 22809 TX HWY 77W | | |
| CITY, STATE, ZIP | Rig 258 AFE | | | CITY, STATE, ZIP | Naples TX 75568 | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 1-25-10 | | | | | | / / |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 11 hrs | 1-25-10 water tank | 50.00 | 550.00 |
| 11 hrs | 1-26-10 water tank | 50.00 | 550.00 |
| 11 hrs | 1-27-10 water tank | 50.00 | 550.00 |
| 11 hrs | 1-28-10 water tank | 50.00 | 550.00 |
| 4 hrs | 1-29-10 water tank | 50.00 | 200.00 |
| 11 hrs | 1-30-10 water tank | 50.00 | 550.00 |
| 9 hrs | 1-31-10 water tank | 50.00 | 450.00 |

APPROVED BY: _____ DATE: _____

RIG #: 258 AFE #: _____

LEASE NAME: _____

TAX AUTHORITY: _____ TAX CODE: _____

TAX BASIS $ _____ AMOUNTS: _____
DESCRIPTION CODE:

1090

Milton Hall

1104

Total: $ 3,400.00

BUYER:

8100

**KEEP THIS SLIP FOR REFERENCE**

PATTERSON-UTI / Faulkner
# 000400

TYLER VIN# 1587
Old VIN# 40A9

354321

Chad Martin

| NAME | Patterson yard | SHIP TO | Martin's welding |
| ADDRESS | Tyler, Tx | ADDRESS | 22809 Tx HWY 77W |
| CITY, STATE, ZIP | Rig 259 AFE | CITY, STATE, ZIP | Naples TX 75568 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 2-1-10 | | | | | | / / |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 11 hrs 2-1-10 | Diesel tank | 50.00 | 550.00 |
| 11 hrs 2-2-10 | Diesel tank | 50.00 | 550.00 |
| 10 hrs 2-3-10 | Diesel tank | 50.00 | 500.00 |
| 4 hrs 2-4-10 | Diesel tank | 50.00 | 200.00 |
| 11 hrs 2-5-10 | Diesel tank | 50.00 | 550.00 |
| 11 hrs 2-6-10 | Diesel tank | 50.00 | 550.00 |
| 9 hrs 2-7-10 | Diesel tank | 50.00 | 450.00 |
| | Total: | $ | 3,350.00 |

APPROVED BY _____ DATE: _____
RIG: 259 AFE: 881766
LEASE NAME: _____
TAX AUTHORITY: TX   TAX CODE: Smith
TAX BASIS $ _____
DESCRIPTION CODE: _____   AMOUNTS: _____

BUYER:

11.01

KEEP THIS SLIP FOR REFERENCE

6100

PATTERSON-UTI / Faulkner
# 000401

Chad Mart TYLER   NEW VIN # 1587
Old VIN #40199

354322

| NAME | | | | | SHIP TO | | |
|---|---|---|---|---|---|---|---|
| Patterson Yard | | | | | Martin's Welding | | |
| ADDRESS | | | | | ADDRESS | | |
| Jyler, TX | | | | | 22809 TX HWY 77W | | |
| CITY, STATE, ZIP | | | | | CITY, STATE, ZIP | | |
| Rig 259 AFE | | | | | Naples TX   75568 | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | | DATE |
|---|---|---|---|---|---|---|---|
| 2-8-10 | | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 11 hrs | 2-8-10 | Diesel tank | 50.00 | 550.00 |
| 8 hrs | 2-9-10 | Diesel tank | 50.00 | 400.00 |
| 11 hrs | 2-10-10 | Diesel tank | 50.00 | 550.00 |
| 5 hrs | 2-11-10 | Diesel tank | 50.00 | 250.00 |
| off | 2-12-10 | Diesel tank | 50.00 | 000.00 |
| 11 hrs | 2-13-10 | Diesel tank | 50.00 | 550.00 |
| 9 hrs | 2-14-10 | Diesel Tank | 50.00 | 450.00 |

Total!   $2,750.00

APPROVED BY
RIG #   259   AFE # 581160
LEASE NAME:
TAX AUTHORITY: TX   TAX CODE:
TAX BASIS:
DESCRIPTION CODE:   AMOUNTS:

BUYER:

11.01

8100

PATTERSON-UTI / Faulkner
# 000402

**RECEIVED**

MAR 0 3 2010

**TYLER**

NEW VIN# 1587
Old VIN# 40199

354324

Chad Martin

| NAME | | | | | SHIP TO | | | |
|---|---|---|---|---|---|---|---|---|
| Patterson Yard | | | | | Martin's Welding | | | |
| ADDRESS | | | | | ADDRESS | | | |
| Tyler, TX | | | | | 28809 Tx Hwy 77W | | | |
| CITY, STATE, ZIP | | | | | CITY, STATE, ZIP | | | |
| Rig 259 AFE | | | | | | | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 2-22-10 | | | | | | / / |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 11 hrs | 2-22-10 Diesel tank | 50.00 | 550.00 |
| 7 hrs | 2-23-10 Diesel tank | 50.00 | 350.00 |
| 11 hrs | 2-24-10 Diesel tank | 50.00 | 550.00 |
| 11 hrs | 2-25-10 Diesel tank | 50.00 | 550.00 |
| 2 hrs | 2-26-10 Diesel tank | 50.00 | 100.00 |
| 11 hrs | 2-27-10 Diesel tank | 50.00 | 550.00 |
| 9 hrs | 2-28-10 Diesel tank | 50.00 | 450.00 |
| | | | |

APPROVED BY: Nelson Hall   DATE: 3/1/10

RIG # 259   AFE# 081766

LEASE NAME:

TAX AUTHORITY: TX   TAX CODE: Smith

10 91

TAX BASIS $
DESCRIPTION CODE:   AMOUNTS:

1101

TOTAL   $ 3,100.00

BUYER:

Russell Lemon

KEEP THIS SLIP FOR REFERENCE

adams
8100

Chad Martin

NEW VIN# 1587
Old VIN# 40199

354326

| NAME | SHIP TO |
|---|---|
| Patterson Yard | Martin's Welding |
| ADDRESS | ADDRESS |
| Tyler, TX | 22809 TX HWY 77W |
| CITY, STATE, ZIP | CITY, STATE, ZIP |
| Rig 260 AFE | Naples TX 75568 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 3-1-10 | | | | | | 3/1/10 |

| QUANTITY | | DESCRIPTION | | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 2 hrs | 37-10 | Diesel tank | | 50.00 | 100.00 |
| 11 hrs | 3-2-10 | " | " | 50.00 | 550.00 |
| 11 hrs | 3-3-10 | " | " | 50.00 | 550.00 |
| 11 hrs | 3-4-10 | " | " | 50.00 | 550.00 |
| 11 hrs | 3-5-10 | " | " | 50.00 | 550.00 |
| 11 hrs | 3-6-10 | " | " | 50.00 | 550.00 |
| 9 hrs | 3-7-10 | " | " | 50.00 | 450.00 |

ENTRY COMPLETED

APPROVED BY _____ DATE _____
RIG # 260 AFE 081767
LEASE NAME:
TAX AUTHORITY: TX TAX CODE:

TAX BASIS $ _____
DESCRIPTION CODE: AMOUNTS

1101

TOTAL: $ 3,300

BUYER:

KEEP THIS SLIP FOR REFERENCE

8100

PATTERSON-UTI / Faulkner
# 000404

RECEIVED

MAR 2 4 2010

TYLER

Chad Martin

NEW VIN# 158?
Old VIN# 4019?

354329

| NAME Patterson yard | SHIP TO Martin's welding |
| ADDRESS Tyler, TX | ADDRESS 22809 TX HWY 77W |
| CITY, STATE, ZIP Rig 260 AFE | CITY, STATE, ZIP Naples TX 75568 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 3-8-10 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 8hrs | 3-8-10 | Diesel tank | 50.00 | 400.00 |
| 11hrs | 3-9-10 | " " | 50.00 | 550.00 |
| 11hrs | 3-10-10 | " " | 50.00 | 550.00 |
| 11hrs | 3-11-10 | " " | 50.00 | 550.00 |
| 11hrs | 3-12-10 | " " | 50.00 | 550.00 |
| 11hrs | 3-13-10 | " " | 50.00 | 550.00 |
| 9hrs | 3-14-10 | " " | 50.00 | 450.00 |

ENTRY COMPLETED

1092

APPROVED BY _____ DATE 3/22/10
RIG # 260 AFE # 081767
LEASE NAME:
TAX AUTHORITY: TX TAX CODE: Smith

Milton Hall

TAX BASIS $
DESCRIPTION CODE: AMOUNTS:

1101

TOTAL $ 3600.00

BUYER:

Adams 8100

KEEP THIS SLIP FOR REFERENCE

PATTERSON-UTI / Faulkner
# 000405

NEW VIN # 1587

Old VIN# 40199

354330

Chad Martin

| NAME | | | | | SHIP TO | | |
|------|--|--|--|--|---------|--|--|
| Patterson Yard | | | | | Martin's Welding | | |
| **ADDRESS** | | | | | **ADDRESS** | | |
| Tyler, TX | | | | | 22809 TX HWY 77 W | | |
| **CITY, STATE, ZIP** | | | | | **CITY, STATE, ZIP** | | |
| Q ig260 AFE | | | | | Naples TX 75568 | | |
| **ORDER NUMBER** | **DEPARTMENT** | **SALESPERSON** | **WHEN SHIP** | **TERMS** | **HOW SHIP** | | **DATE** |
| 3-15-10 | | | | | | | |

| QUANTITY | DESCRIPTION | | PRICE | AMOUNT |
|----------|-------------|--|-------|--------|
| 11 hrs 3-15-10 | Diesel Tank | | 50.00 | 550.00 |
| 11 hrs 3-16-10 | " | " | 50.00 | 550.00 |
| 11 hrs 3-17-10 | " | " | 50.00 | 550.00 |
| 11 hrs 3-18-10 | " | " | 50.00 | 550.00 |
| 11 hrs 3-19-10 | " | " | 50.00 | 550.00 |
| 4 hrs 3-20-10 | " | " | 50.00 | 200.00 |

1092

**ENTRY COMPLETED**

APPROVED BY: _____ DATE: _____

RIG # 260    AFE: 081767

LEASE NAME: _____

TAX AUTHORITY: TX   TAX CODE: Smith

Melvin Hall

TAX BASIS $ _____

DESCRIPTION CODE: _____   AMOUNTS: _____

11.01

Total: $ 2,950.00

| BUYER: | | |
|--------|--|--|

Blue adams
8100

**KEEP THIS SLIP FOR REFERENCE**

PATTERSON-UTI / Faulkner
# 000406

NEW VIN# 1587

Old VIN# 40199    354332

Chad Martin

| NAME | | | | SHIP TO | |
|------|------|------|------|------|------|
| Patterson yard | | | | ADDRESS Martin's welding | |
| ADDRESS Tyler, TX | | | | 22809 Tx HWY 77 W | |
| CITY, STATE, ZIP Rig 260 AFE | | | | CITY, STATE, ZIP Naples TX 75568 | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|------|------|------|------|------|------|------|
| 3-22-10 | | | | | | 3/23/10 |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|------|------|------|------|------|
| | 3-22-10      off | | | |
| 11 hrs | 3-23-10 | Diesel Tank | 50.00 | 550.00 |
| 11 hrs | 3-24-10 | " " | 50.00 | 550.00 |
| 11 hrs | 3-25-10 | " " | 50.00 | 550.00 |
| 11 hrs | 3-26-10 | " " | 50.00 | 550.00 |
| 11 hrs | 3-27-10 | " " | 50.00 | 550.00 |
| 9 hrs | 3-28-10 | " " | 50.00 | 450.00 |

1092

APPROVED BY: _Melvin Hall_    DATE: 4/9/10

RIG #: 260    AFE#: 081767

LEASE NAME: _____

TAX AUTHORITY: _____ CODE: _Smith_

TAX BASIS:$ _____ AMOUNTS: _____
DESCRIPTION CODE:

11.01

Total: $ 3,200.00

BUYER:

KEEP THIS SLIP FOR REFERENCE

8100

ENTRY COMPLETED

RECEIVED

APR 1 2 2010

TYLER

Chad Martin        NEW VIN# 1587    354334

| NAME | Patterson Yard | SHIP TO | Martin's welding |
|------|----------------|---------|------------------|
| ADDRESS | Tyler, TX | ADDRESS | 22809 Tx HWY 77W |
| CITY, STATE, ZIP | Rig 260 AFE | CITY, STATE, ZIP | Naples TX 75568 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|--------------|------------|-------------|-----------|-------|----------|------|
| 3-29-10 | | | | | | / / |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
| 11 hrs | 3-29-10   " hopper house " | 50.00 | 550.00 |
| 11 hrs | 3-30-10      "              " | 50.00 | 550.00 |
| 11 hrs | 3-31-10      "              " | 50.00 | 550.00 |
| 11 hrs | 4-1-10      "              " | 50.00 | 550.00 |
| 11 hrs | 4-2-10      "              " | 50.00 | 550.00 |
| 6 hrs | 4-3-10      "              " | 50.00 | 300.00 |

ENTRY COMPLETED

1092

APPROVED BY: _____ Wm Hall     DATE 4/12/10
RIG #: 260                        AFE#: 087767
LEASE NAME: _____
TAX AUTHORITY: Tx   TAX CODE: Smith
TAX BASIS $ _____
DESCRIPTION CODE: _____   AMOUNTS:

04.12

Total:  $ 3,050.00

BUYER:  Russell Lenom

KEEP THIS SLIP FOR REFERENCE

adams
8100

Chad Martin          VIN#1587          354335

| NAME Patterson Yard | | | SHIP TO Martin's welding | | | | |
|---|---|---|---|---|---|---|---|
| ADDRESS Tyler, TX | | | ADDRESS 22809 TX HWY 77W | | | | |
| CITY, STATE, ZIP Rig 260 AFE | | | CITY, STATE, ZIP Naples TX 75568 | | | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | | DATE |
|---|---|---|---|---|---|---|---|
| 4-5-10 | | | | | | | / / |

| QUANTITY | | DESCRIPTION | | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 11 hrs | 4-5-10 | "hopper house" | | 50.00 | 550.00 |
| off | 4-6-10 | " " | | | |
| off | 4-7-10 | " " | | | |
| 11 hrs | 4-8-10 | " " | | 50.00 | 550.00 |
| 11 hrs | 4-9-10 | " " | | 50.00 | 550.00 |
| 9 hrs | 4-10-10 | " " | | 50.00 | 450.00 |
| 9 hrs | 4-11-10 | " " | | 50.00 | 450.00 |

ENTRY COMPLETED

10%

Total: $ 2550.00

APPROVED BY: John Hill   DATE: 4/12/10
RIG #: 260                AFE #: 081767
LEASE NAME:
TAX AUTHORITY: TX   TAX CODE:
TAX BASIS:
DESCIPTION CODE:          AMOUNTS:
                04-12

BUYER: Russell Lemon

KEEP THIS SLIP FOR REFERENCE

8100

PATTERSON-UTI / Faulkner
# 000409

# RECEIVED

APR 1·9 2010

# TYLER

354336

Chad Martin          VIN# 1587

| NAME | | | | | SHIP TO | | |
|---|---|---|---|---|---|---|---|
| Patterson Yard | | | | | Martin welding | | |
| ADDRESS | | | | | ADDRESS | | |
| Tyler, Tx | | | | | 22809 Tx HwY 77w | | |
| CITY, STATE, ZIP | | | | | CITY, STATE, ZIP | | |
| Rig 260 AFE | | | | | Naples Tx 75568 | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | | DATE |
|---|---|---|---|---|---|---|---|
| 4-12-10 | | | | | | | 4/12/10 |

| QUANTITY | | DESCRIPTION | | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 11 hrs | 4-12-10 | "hopper house" | | 50.00 | 550.00 |
| 11 hrs | 4-13-10 | " | " | 50.00 | 550.00 |
| 11 hrs | 4-14-10 | " | " | 50.00 | 550.00 |
| 11 hrs | 4-15-10 | " | " | 50.00 | 550.00 |
| 11 hrs | 4-16-10 | " | " | 50.00 | 550.00 |

**ENTRY COMPLETED**

Total:  $ 2,750.00

APPROVED BY: _____ DATE: 4/19/10

RIG #: 260     AFE 581767

LEASE NAME:

TAX AUTHORITY: TX     TAX CODE:

10 92

TAX BASIS $

DESCRIPTION CODE:     AMOUNTS:

4.12

BUYER: Russell Lemon

8100

PATTERSON-UTI / Faulkner
# 000410

# RECEIVED

APR 2 6 2010

TYLER                                                    354337

VIN# 1587

| NAME | | | | | SHIP TO | | | |
|---|---|---|---|---|---|---|---|---|
| Chad Martin | | | | | Martin's Welding | | | |

**NAME:** Patterson Yard
**ADDRESS:** Tyler, TX
**CITY, STATE, ZIP:** Rig 259 AFE

**SHIP TO:** Martin's Welding
**ADDRESS:** 22809 TX HWY 77W
**CITY, STATE, ZIP:** Naples TX 75568

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 4-19-10 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 1 hrs | 4-20-10 | Tarp house | 50.00 | 550.00 |
| 1 hrs | 4-21-10 | Tarp house | 50.00 | 550.00 |
| 1 hrs | 4-22-10 | Tarp house | 50.00 | 550.00 |
| 1 hrs | 4-23-10 | Tarp house | 50.00 | 550.00 |

ENTRY COMPLETED

Total: $2,200.00

APPROVED BY: _____ DATE: 4/26/10
RIG #: 259          AFE# 081766
LEASE NAME:
TAX AUTHORITY: TX    TAX CODE: Smith
TAX BASIS:$
DESCRIPTION CODE:          AMOUNTS:

BUYER:

10.05

Adams 8100

**KEEP THIS SLIP FOR REFERENCE**

PATTERSON-UTI / Faulkner
# 000411

Chad Martin          VIN# 1587          354338

| NAME Patterson Yard | SHIP TO Martin's Welding |
|---|---|
| ADDRESS Tyler, TX | ADDRESS 22809 TX HWY 77 W |
| CITY, STATE, ZIP Rig 261 AFE | CITY, STATE, ZIP Naples TX 75568 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 4-26-10 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 11 hrs | 4-27-10 | Diesel Tank | 50.00 | 550.00 |
| 11 hrs | 4-28-10 | Diesel Tank | 50.00 | 550.00 |
| 11 hrs | 4-29-10 | Diesel Tank | 50.00 | 550.00 |
| 11 hrs | 4-30-10 | Diesel Tank | 50.00 | 550.00 |
| 11 hrs | 5-1-10 | Diesel Tank | 50.00 | 550.00 |
| 9 hrs | 5-2-10 | Diesel Tank | 50.00 | 450.00 |

10⁹³

APPROVED BY: _____ DATE: 5/3/10
RIG #: 261      AFE #: 581768
LEASE NAME: _____ Smith
TAX AUTHORITY: _____ TAX CODE: _____

TAX BASIS: $
DESCRIPTION CODE:          AMOUNTS:

1101

Total:   $3,200.00

ENTRY COMPLETED

BUYER: Russell Lemon

2 salesmer
8100                    KEEP THIS SLIP FOR REFERENCE

RECEIVED

MAY 10 2010

TYLER

VIN# 1587

354339

| NAME | Chad Martin | SHIP TO | Martin's welding |
| Patterson Yard | | | |
| ADDRESS | Jyler, TX | ADDRESS | 22809 TX HWY 77W |
| CITY, STATE, ZIP | Rig 261 AFE | CITY, STATE, ZIP | Naples TX 75568 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 5-3-10 | | | | | | 5/3/10 |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 11 hrs | 5-3-10 | Diesel Tank | 50.00 | 550.00 |
| 11 hrs | 5-4-10 | Diesel Tank | 50.00 | 550.00 |
| 11 hrs | 5-5-10 | Diesel Tank | 50.00 | 550.00 |
| 11 hrs | 5-6-10 | Diesel Tank | 50.00 | 550.00 |
| 8 hrs | 5-7-10 | Diesel Tank | 50.00 | 400.00 |
| 11 hrs | 5-8-10 | Diesel Tank | 50.00 | 550.00 |
| 6 hrs | 5-9-10 | Diesel Tank | 50.00 | 300.00 |

APPROVED BY: Wilma Stith   DATE: 5/10/10

RIG #: 261   AFE #: 487768

LEASE NAME: Smith

TAX AUTHORITY:   TAX CODE:

1093

TAX BASIS:$
DESCRIPTION CODE:   AMOUNTS:

Total   3,450.00

1101

ENTRY COMPLETED

BUYER:

adams
8100

KEEP THIS SLIP FOR REFERENCE

354340

Chad Martin                                    VIN# 1587

| NAME | | | | SHIP TO | | | |
|------|------|------|------|------|------|------|------|
| Patterson Yard | | | | Martin's welding | | | |
| ADDRESS | | | | ADDRESS | | | |
| Tyler, TX | | | | 22809 TX HWY 77W | | | |
| CITY, STATE, ZIP | | | | CITY, STATE, ZIP | | | |
| Rig 261 AFE | | | | Naples TX 75568 | | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | | DATE |
|------|------|------|------|------|------|------|------|
| 5-13-10 | | | | | | | / / |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|------|------|------|------|
| 11 hrs | 5-13-10   Diesel Tank | 50.00 | 550.00 |
| 9 hrs | 5-14-10   Diesel Tank | 50.00 | 450.00 |
| 11 hrs | 5-15-10   Diesel Tank | 50.00 | 550.00 |
| 9 hrs | 5-16-10   Diesel Tank | 50.00 | 450.00 |
| | | | |
| | | | |
| | 10 93 | | |
| | APPROVED BY: _____  DATE: 5/18/10 | | |
| | RIG # 261          AFE# 281768 | | |
| | LEASE NAME: | | |
| | TAX AUTHORITY: TX  TAX CODE: Smith | | |
| | TAX BASIS $ | | |
| | DESCRIPTION CODE:        AMOUNT'S | | |
| | | | |
| | ENTRY COMPLETED | | |
| | 1101 | | |
| | Total: $2,000.00 | | |
| | | | |

BUYER:   Russell Lenn

KEEP THIS SLIP FOR REFERENCE

a adams
8100

PATTERSON-UTI / Faulkner
# 000414

Chad Martin                    VIN# 1587                354341

| NAME | | | | SHIP TO | | | |
|---|---|---|---|---|---|---|---|
| Patterson Yard | | | | Martin's Welding | | | |
| ADDRESS | | | | ADDRESS | | | |
| Tyler, TX | | | | 22809 TX HWY 77W | | | |
| CITY, STATE, ZIP | | | | CITY, STATE, ZIP | | | |
| Rig 223 AFE | | | | Naples TX 75568 | | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 5-17-10 | | | | | | 5/17/10 |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 9hrs | 5-17-10 Diesel Tank | 50.00 | 450.00 |
| 11hrs | 5-18-10 Diesel Tank | 50.00 | 550.00 |
| 10hrs | 5-19-10 Diesel Tank | 50.00 | 500.00 |
| 11hrs | 5-20-10 Diesel Tank | 50.00 | 550.00 |
| 11hrs | 5-21-10 Diesel Tank | 50.00 | 550.00 |
| 11hrs | 5-22-10 Diesel Tank | 50.00 | 550.00 |
| 9hrs | 5-23-10 Diesel Tank | 50.00 | 450.00 |

10⁹⁸

APPROVED BY: _____ DATE: 5/25/10

RIG #: 223   AFE#: 281762

LEASE NAME: _____

TAX AUTHORITY: _____ TAX CODE: _____

TAX BASIS:$ _____ TX
DESCRIPTION CODE:

AMOUNTS:

1201

Total: $3,500.00

3600.00

ENTRY COMPLETED

BUYER:

8100

KEEP THIS SLIP FOR REFERENCE

PATTERSON-UTI / Faulkner
# 000415



Chad Martin                     VIN# 1587        354342

| NAME | | | | SHIP TO | | | |
|---|---|---|---|---|---|---|---|
| Patterson Yard | | | | Martin's Welding | | | |
| **ADDRESS** | | | | **ADDRESS** | | | |
| Tyler, TX | | | | 22809 TX HWY 77 W | | | |
| **CITY, STATE, ZIP** | | | | **CITY, STATE, ZIP** | | | |
| Rig 223 AFE | | | | Naples TX 75568 | | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 5-24-10 | | | | | | 5/24/10 |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 11 hrs 5-24-10 | Diesel Tank | 50.00 | 550.00 |
| 9 hrs 5-25-10 | Diesel Tank | 50.00 | 450.00 |
| 9 hrs 5-26-10 | Diesel Tank | 50.00 | 450.00 |

1098

APPROVED BY: _Wilson Hall_   DATE: 6/7/10

RIG #: 223   AFE #: 081762

RECEIVED
JUN 07 2010
TYLER

LEASE NAME: _____

TAX AUTHORITY: TX   TAX CODE: South

TAX BASIS: _____

DESCRIPTION CODE: _____   AMOUNTS: _____

ENTRY COMPLETED

1201

Total! $1,450.00

BUYER: _Russell Larson_

KEEP THIS SLIP FOR REFERENCE

8100

Chad Martin        VIN# 1587        354344

| NAME | | | | SHIP TO | | | |
|------|---|---|---|---------|---|---|---|
| Patterson Yard | | | | Martin's welding | | | |
| ADDRESS | | | | ADDRESS | | | |
| Tyler, TX | | | | 22809 TX HWY 77 W | | | |
| CITY, STATE, ZIP | | | | CITY, STATE, ZIP | | | |
| Rig 223 AFE | | | | Naples TX  75568 | | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | | DATE |
|--------------|------------|-------------|-----------|-------|----------|---|------|
| 5-31-10 | | | | | | | / / |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
| 11 hrs 5-31-10 | Diesel Tank | 50.00 | 550.00 |
| 11 hrs 6-1-10 | Diesel Tank | 50.00 | 550.00 |
| 11 hrs 6-2-10 | Diesel Tank | 50.00 | 550.00 |
| 11 hrs 6-3-10 | Diesel Tank | 50.00 | 550.00 |
| 11 hrs 6-4-10 | Diesel Tank | 50.00 | 550.00 |
| 11 hrs 6-5-10 | Diesel Tank | 50.00 | 550.00 |
| 9 hrs 6-6-10 | Diesel Tank | 50.00 | 450.00 |

RECEIVED

JUN 07 2010

TYLER

1098

ENTRY COMPLETED

APPROVED BY _____ DATE: 6/7/10
Rig # 223        AFE# 081762
LEASE NAME: _____
TAX AUTHORITY: TX    TAX CODE: Smith
TAX BASIS: $ _____
DESCRIPTION CODE: _____ AMOUNTS: _____

1201
1101

Total    $3750.00

| BUYER: | | | | | | | |
|--------|---|---|---|---|---|---|---|
| Russell Brown | | | | | | | |

**KEEP THIS SLIP FOR REFERENCE**

Bo adams
8100

Chad Martin          VIN# 1587

| NAME | Patterson Yard | SHIP TO | Martin's Welding |
|------|------|------|------|
| ADDRESS | Tyler, Tx | ADDRESS | 22809 TK HWY 77W |
| CITY, STATE, ZIP | Rig 223 AFE | CITY, STATE, ZIP | Naples Tx 75568 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|------|------|------|------|------|------|------|
| 6-7-10 | | | | | | / / |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|------|------|------|------|
| 11 hrs 6-7-10 | water Tank | 50.00 | 550.00 |
| 11 hrs 6-8-10 | water Tank | 50.00 | 550.00 |
| 6 hrs 6-9-10 | water Tank | 50.00 | 300.00 |
| 11 hrs 6-11-10 | water Tank | 50.00 | 550.00 |
| 6 hrs 6-12-10 | water Tank | 50.00 | 300.00 |

1098

APPROVED BY: _Mike Hall_   DATE: 6/14/10
RIG # 223   AFE # 081762
LEASE NAME: _____  South
TAX AUTHORITY: _Tx_  TAX CODE: _South_

TAX BASIS $ _____
DESCRIPTION CODE: _____   AMOUNT $ _____

ENTRY COMPLETED

1104

TOtal:  $ 2,250.00

BUYER:

KEEP THIS SLIP FOR REFERENCE

# RECEIVED

MAY 2 1 2010

Chad Martin TYLER VIN# 1587

896951

| NAME Patterson Yard | SHIP TO Martin's welding |
|---|---|
| ADDRESS Tyler, TX | ADDRESS 22809 TX HWY 77 W |
| CITY, STATE, ZIP Rig 223 AFE | CITY, STATE, ZIP Naples TX 75560 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 6-17-10 | | | | | | 6/17/10 |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 11 hrs | 6-17-10 Water tank | 50.00 | 550.00 |
| 11 hrs | 6-18-10 Water tank | 50.00 | 550.00 |
| 11 hrs | 6-19-10 Water tank | 50.00 | 550.00 |
| 6 hrs | 6-20-10 Water tank | 50.00 | 300.00 |

10.98

APPROVED BY _____ DATE 6/21/10

RIG # 223 AFE # 081762

LEASE NAME:

TAX AUTHORITY: TX TAX CODE Smith

TAX BASIS:$
DESCRIPTION CODE: AMOUNTS

1104

Total: $ 1950.00

BUYER: Russell Lemon

8100

# RECEIVED

JUN 28 2010

TYLER

896954

Chad Martin

VIN#1587

| NAME | SHIP TO |
|------|---------|
| Patterson Yard | Martin's Welding |
| ADDRESS | ADDRESS |
| Tyler, Tx | 22809 TX Hwy 77w |
| CITY, STATE, ZIP | CITY, STATE, ZIP |
| Rig 229 AFE | Naples TX 75565 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 6-21-10 | | | | | | 6/21/10 |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 11 hrs | 6-21-10 | water Tank | 50.00 | 550.00 |
| 11 hrs | 6-22-10 | water Tank | 50.00 | 550.00 |
| 11 hrs | 6-23-10 | water Tank | 50.00 | 550.00 |
| 9 hrs | 6-24-10 | water Tank | 50.00 | 450.00 |
| 11 hrs | 6-25-10 | water Tank | 50.00 | 550.00 |
| 11 hrs | 6-26-10 | water Tank | 50.00 | 550.00 |
| 9 hrs | 6-27-10 | water Tank | 50.00 | 450.00 |

1096

APPROVED
BY _____ DATE _____
RIG # 229 AFE # D82763
LEASE NAME: _____
TAX AUTHORITY: _____ Smith TAX CODE: _____

TAX BASIS $ _____
DESCRIPTION CODE: _____ AMOUNTS: _____          Total!          $ 3,650.00

1101

B Cad

ENTRY COMPLETED

BUYER:

KEEP THIS SLIP FOR REFERENCE

adams
8100

PATTERSON-UTI / Faulkner
# 000420

Chad Martin VIN # 1582 896955

| NAME | Patterson yard | SHIP TO | Martin's welding |
| ADDRESS | Tyler, Tx | ADDRESS | 22809 TX HWY 77W |
| CITY, STATE, ZIP | Rig 224 AFE | CITY, STATE, ZIP | Naples Tx 75568 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 6-28-10 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 6 hrs | 6-28-10 | Water Tank | 50.00 | 300.00 |
| 11 hrs | 7-6-10 | Water Tank | 50.00 | 550.00 |
| 10 hrs | 7-7-10 | Water Tank | 50.00 | 500.00 |
| 11 hrs | 7-8-10 | Water Tank | 50.00 | 550.00 |
| 11 hrs | 7-9-10 | Water Tank | 50.00 | 550.00 |
| 9 hrs | 7-10-10 | Water Tank | 50.00 | 450.00 |

ENTRY COMPLETED

Total $ 2,900.00

1096

APPROVED BY: _____ DATE 7/12/10
RIG #: 224    AFE #: 08263
LEASE NAME:
TAX AUTHORITY: TX    TAX CODE:
TAX BASIS $
DESCRIPTION CODE:    AMOUNTS:
11.04

BUYER:

KEEP THIS SLIP FOR REFERENCE

8100

PATTERSON-UTI / Faulkner
# 000421

RECEIVED

JUL 20 2010

TYLER VIN#1587          896956

| NAME | Chad Martin | SHIP TO | Martin's Welding |
| ADDRESS | Patterson Yard | ADDRESS | 22809 TX Hwy 77W |
| CITY, STATE, ZIP | Jyler, TX  Rig 224 AFE | CITY, STATE, ZIP | Naples TX 75568 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| | | | | | | 7/13/10 |

| QUANTITY | DESCRIPTION | | PRICE | AMOUNT |
|---|---|---|---|---|
| 11 hrs | 7-13-10 | Water Tank | 50.00 | 550.00 |
| 11 hrs | 7-14-10 | Water Tank | 50.00 | 550.00 |
| 11 hrs | 7-15-10 | Water Tank | 50.00 | 550.00 |
| 11 hrs | 7-16-10 | Water Tank | 50.00 | 550.00 |
| 11 hrs | 7-17-10 | Water Tank | 50.00 | 550.00 |
| 9 hrs | 7-18-10 | Water Tank | 50.00 | 450.00 |

APPROVED BY _____ DATE 7/19/10
RIG # 224   AFE# 08763

LEASE NAME:
TAX AUTHORITY: TX   TAX CODE: Smith
TAX BASIS $
DESCRIPTION CODE:          AMOUNTS:

10$96

1104

Total          $3200.00

BUYER:

KEEP THIS SLIP FOR REFERENCE

adams
8100

ENTRY COMPLETED

Chad Martin                                    VIN # 1587          896957

| NAME | | | | | SHIP TO | | |
|---|---|---|---|---|---|---|---|
| ADDRESS Patterson yard | | | | | Martin's Welding | | |
| Tyler, TX | | | | | ADDRESS 22809 TX HWY 77W | | |
| CITY, STATE, ZIP Rig 446 AFE | | | | | CITY, STATE, ZIP Naples TX 75568 | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 7-19-10 | | | | | | / / |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 7hrs | 7-19-10 Generator Skid | 50.00 | 350.00 |
| 11 hrs | 7-20-10 Generator Skid | 50.00 | 550.00 |
| 11 hrs | 7-21-10 Generator Skid | 50.00 | 550.00 |
| 11 hrs | 7-22-10 Generator Skid | 50.00 | 550.00 |
| | | | |
| | | | |
| | | | |

ENTRY COMPLETED

106 37
APPROVED BY _____ DATE 7/26/10
RIG # 446        AFE # 100 454
LEASE NAME
TAX AUTHORITY TY   TAX CODE Smith
TAX BASIS $
DESCRIPTION CODE:        AMOUNTS:

0514                    Total   $ 2,600.00

B. Call

BUYER:
Russell Lamar

B100
KEEP THIS SLIP FOR REFERENCE

PATTERSON-UTI / Faulkner
# 000423

#167

ENTRY COMPLETED

Chad Martin            v.l.v.# 1587    896958

| NAME Patterson Yard | SHIP TO Martin's Welding |
| ADDRESS Tyler, TX | ADDRESS 22809 TX HWY 77W |
| CITY, STATE, ZIP Rig 446 AFE | CITY, STATE, ZIP Naples TX 75568 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 7-26-10 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 11hrs | 7-26-10 | Generator Skid | 50.00 | 550.00 |
| 11hrs | 7-27-10 | Iron roughnack | 50.00 | 550.00 |
| 11hrs | 7-28-10 | Iron roughack | 50.00 | 550.00 |
| 11hrs | 7-29-10 | Generator Skid | 50.00 | 550.00 |

$100^{n}2V$

APPROVED BY _____ DATE _____
RIG # 446        AFE # 100454
LEASE NAME _____
TAX AUTHORITY TX   TAX CODE Smith
TAX BASIS$
DESCRIPTION CODE:        AMOUNTS:

1305

Total   $ 2,200.00

BUYER:

Russell Lemon

KEEP THIS SLIP FOR REFERENCE

adams 8100

Chad Martin                    VIN#1587  896959

| NAME | | | | | | SHIP TO | | |
|---|---|---|---|---|---|---|---|---|
| Patterson yard | | | | | | Martin's welding | | |
| ADDRESS Tyler, Tx | | | | | | ADDRESS 22809 TX Hwy 774 | | |
| CITY, STATE, ZIP Rig 223 AFE | | | | | | CITY, STATE, ZIP Naples TX 75568 | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 7-26-10 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 11 hrs | 7-30-10 | Changing house | 50.00 | 550.00 |
| 11 hrs | 7-31-10 | Changing house | 50.00 | 550.00 |
| 9 hrs | 8-1-10 | Changing house | 50.00 | 450.00 |

10⁹⁸

APPROVED BY: _____ DATE: 8/8/10
RIG No. 223                    AFE#: 081062
LEASE NAME:
TAX AUTHORITY: TX  TAX CODE: ____
TAX BASIS $ _____
DESCRIPTION CODE:

10-01

ENTRY COMPLETED

Total:  $ 1550 00

| BUYER: | | | | |
|---|---|---|---|---|

adams
8100                              KEEP THIS SLIP FOR REFERENCE

PATTERSON-UTI / Faulkner
# 000425

#167

896960

| NAME | | | | | SHIP TO | |
|---|---|---|---|---|---|---|

Chad Martin

VIN# 1587

NAME: Patterson Yard

ADDRESS: Tyler, TX

CITY, STATE, ZIP: Rig 223 AFE

SHIP TO: Martin's Welding

ADDRESS: 22809 TX HWY 77 W

CITY, STATE, ZIP: Naples TX 75568

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 8-2-10 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 11 hrs | 8-2-10 | Changing house | 50.00 | 550.00 |
| 11 hrs | 8-6-10 | Changing house | 50.00 | 550.00 |
| 11 hrs | 8-7-10 | Changing house | 50.00 | 550.00 |
| 9 hrs | 8-8-10 | Changing house | 50.00 | 450.00 |

APPROVED BY: _____ DATE: 8/12/10

RIG #: 223 AFE #: 081762

LEASE NAME: _____

TAX AUTHORITY: TX TAX CODE: South

TAX BASIS $ _____

DESCRIPTION CODE: P-1098

1003

AMOUNTS: $2,100

ENTRY COMPLETED

TOTAL: $2,100.00

$2100.00

BUYER:

Russell Lenon

KEEP THIS SLIP FOR REFERENCE

8100

#167

896961

| NAME | Chad Martin | | | VIN# 1587 | | | |
|------|-------------|--|--|-----------|--|--|--|

| | | SHIP TO | |
|---|---|---|---|
| **NAME** Patterson Yard | | Martin's welding | |
| **ADDRESS** Tyler, TX | | **ADDRESS** 22809 TX HWY 77W | |
| **CITY, STATE, ZIP** Rig 223 AFE | | **CITY, STATE, ZIP** Naples TX 75568 | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|--------------|------------|-------------|-----------|-------|----------|------|
| | | | | | | / / |

| QUANTITY | DESCRIPTION | | PRICE | AMOUNT |
|----------|-------------|--|-------|--------|
| 1 hrs | 8-9-10 | Changing house | 50.00 | 550.00 |
| 1 hrs | 8-10-10 | Changing house | 50.00 | 550.00 |
| 1 hrs | 8-11-10 | Changing house | 50.00 | 550.00 |
| 1 hrs | 8-12-10 | Changing house | 50.00 | 550.00 |
| 1 hrs | 8-13-10 | Changing house | 50.00 | 550.00 |
| 1 hrs | 8-14-10 | Changing house | 50.00 | 550.00 |

APPROVED BY: _____ DATE: 8/16/10
RIG #: 223 AFE#: 081762

**ENTRY COMPLETED** ✓

LEASE NAME:
TAX AUTHORITY: TX   TAX CODE: Smith
TAX BASIS:$
DESCRIPTION CODE: P-1098   AMOUNTS:
10.01

Total: $ 3,300.00

| BUYER: | Russell Lenon | KEEP THIS SLIP FOR REFERENCE |
|--------|---------------|------------------------------|

8100

PATTERSON-UTI / Faulkner
# 000427

#167



ENTRY COMPLETED

Chad Martin

VIN#1589  896962

| NAME | | | | | | | |
|------|--|--|--|--|--|--|--|
| Chad Martin | | | | | | | |

| | | | | | SHIP TO | | |
|--|--|--|--|--|--------|--|--|
| NAME | Patterson Yard | | | | | Martin's welding | |
| ADDRESS | Tyler, Tx | | | | ADDRESS | 22809 TX HWY 77W | |
| CITY, STATE, ZIP | Rig 223 AFE | | | | CITY, STATE, ZIP | Naples TX  75568 | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|--------------|------------|-------------|-----------|-------|----------|------|
| 8-18-10 | | | | | | / / |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
| 11 hrs | 8-18-10  pusher house | 50.00 | 550.00 |
| 10 hrs | 8-19-10  pusher house | 50.00 | 500.00 |
| 11 hrs | 8-20-10  pusher house | 50.00 | 550.00 |
| 11 hrs | 8-21-10  pusher house | 50.00 | 550.00 |
| 9 hrs | 8-22-10  pusher house | 50.00 | 450.00 |

APPROVED BY: _Melwin Fell_  DATE 8/23/10

RIG # 223  AFE# 281762

LEASE NAME _____

TAX AUTHORITY 70  TAX CODE SWH

TAX BASIS $ _____
DESCRIPTION CODE  P-1098
10.07

Total  $ 2,600.00
100

BUYER: Russell Larson

KEEP THIS SLIP FOR REFERENCE

adams
8100

#167

RECEIVED

SEP 0 2 2010

TYLER

Chad Martin

VIN# 1587  896963

| NAME | Patterson Yard | SHIP TO | Martin's welding |
| ADDRESS | Tyler, TX | ADDRESS | 22809 TX HWY 77W |
| CITY, STATE, ZIP | Rig 223 AFE | CITY, STATE, ZIP | Naples TX 75568 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 8-23-10 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 11 hrs | 8-23-10 | pusher house | 50.00 | 550.00 |
| 11 hrs | 8-24-10 | pusher house | 50.00 | 550.00 |
| 11 hrs | 8-25-10 | pusher house | 50.00 | 550.00 |
| 11 hrs | 8-26-10 | pusher house | 50.00 | 550.00 |

ENTRY COMPLETED

APPROVED BY: Milton Hall  DATE: 9/2/10
RIG #: 223  AFE#: 081262
LEASE NAME:
TAX AUTHORITY: TX  TAX CODE: Scott

Russell Leno

TAX BASIS'S
DESCRIPTION CODE: P-1098  AMOUNTS:
10.07

Total: $ 2,200.00

BUYER:

8100

KEEP THIS SLIP FOR REFERENCE

PATTERSON-UTI / Faulkner
# 000429

#167

Chad Martin                                    VIN# 1587 896965

| NAME Patterson yard | | | SHIP TO Martin's welding | | | |
|---|---|---|---|---|---|---|
| ADDRESS Tyler, Tx | | | ADDRESS 22809 TX HWY 77 W | | | |
| CITY, STATE, ZIP Rig 446 AFE | | | CITY, STATE, ZIP Naples TX 75568 | | | |

| ORDER NUMBER 8-30-10 | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE / / |
|---|---|---|---|---|---|---|

| QUANTITY | DESCRIPTION | | PRICE | AMOUNT |
|---|---|---|---|---|
| 11hrs | 8-30-10 | Sub | 50.00 | 550.00 |
| 11hrs | 8-31-10 | Sub | 50.00 | 550.00 |
| 11hrs | 9-1-10 | Sub | 50.00 | 550.00 |
| 9hrs | 9-2-10 | Sub | 50.00 | 460.00 |
| 11hrs | 9-3-10 | Sub | 50.00 | 550.00 |
| 11hrs | 9-4-10 | Sub | 50.00 | 550.00 |
| 9hrs | 9-5-10 | Sub | 50.00 | 450.00 |

APPROVED BY _William Hill_ DATE: 9/6/10

RIG # 446       AFE # 100419

LEASE NAME

TAX AUTHORITY: TX   TAX CODE: Smith

TAX BASIS $

DESCRIPTION CODE: P-10600   AMOUNTS:
0204

ENTRY COMPLETED

Total! $3,680.00

BUYER: Russell Long

KEEP THIS SLIP FOR REFERENCE

Adams
8100

PATTERSON-UTI / Faulkner
# 000430

#167

VIN# 1587 896966

| NAME | Chad Martin | SHIP TO | Martin's |
| ADDRESS | Patterson Yard | ADDRESS | 22809 TX HWY 77W |
| CITY, STATE, ZIP | Tyler, TX | CITY, STATE, ZIP | Naples TX 75568 |

Rig 446 AFE

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 9-6-10 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 11 hrs | 9-6-10 | Sub | 50.00 | 550.00 |
| 11 hrs | 9-7-10 | Sub | 50.00 | 550.00 |
| 11 hrs | 9-8-10 | Sub | 50.00 | 550.00 |
| 11 hrs | 9-10-10 | Sub | 50.00 | 550.00 |
| 11 hrs | 9-11-10 | Sub | 50.00 | 550.00 |
| 9 hrs | 9-12-10 | Sub | 50.00 | 450.00 |

ENTRY COMPLETED

APPROVED BY _____ DATE 9/14/10  Total $ 3,200.00
PIG # 446   AFE # 100454
LEASE NAME _____
TAX AUTHORITY TX  TAX CODE Smith
TAX BASIS $ _____
DESCRIPTION CODE
AMOUNTS P-10632
0204

BUYER:

KEEP THIS SLIP FOR REFERENCE

PATTERSON-UTI / Faulkner
# 000431

#16?

Chad Martin          VIN# 1587          896968

| NAME | Patterson Yard | SHIP TO | Martin's welding |
| ADDRESS | Tyler, Tx | ADDRESS | 22809 TX HWY 77W |
| CITY, STATE, ZIP | Rig 446 AFE | CITY, STATE, ZIP | Naples Tx 75868 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 9-13-10 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 11 hrs | 9-13-10 | Sub | 50.00 | 550.00 |
| 11 hrs | 9-14-10 | Sub | 50.00 | 550.00 |
| 11 hrs | 9-15-10 | Sub | 50.00 | 550.00 |
| 11 hrs | 9-16-10 | Sub | 50.00 | 550.00 |
| 11 hrs | 9-17-10 | Sub | 50.00 | 550.00 |
| 11 hrs | 9-18-10 | Sub | 50.00 | 550.00 |
| 6 hrs | 9-19-10 | Sub | 50.00 | 300.00 |

APPROVED BY _____ DATE 9/22/10
RIG # 446          AFE# 100454
LEASE NAME _____
TAX AUTHORITY: TX   TAX CODE: Smith
TAX BASIS $ _____
DESCRIPTION CODE:          AMOUNTS:
P-10632
D204

ENTRY COMPLETED

$3,600.00

BUYER:
Russell Larson

KEEP THIS SLIP FOR REFERENCE

8100

#167

ENTRY COMPLETED

896969

Chad Martin                    VIN # 1587

| NAME | SHIP TO |
| Patterson Yard | Martin's welding |
| ADDRESS | ADDRESS |
| Tyler, TX | 22809 TX HWY 77 W |
| CITY, STATE, ZIP | CITY, STATE, ZIP |
| Rig 224 AFE | Naples TX  75568 |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 22 9-28-10 | | | | | | / / |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 11 hrs | 9-22-10 | pusher house | 50.00 | 550.00 |
| 11 hrs | 9-23-10 | pusher house | 50.00 | 550.00 |
| 11 hrs | 9-24-10 | pusher house | 50.00 | 550.00 |
| 11 hrs | 9-25-10 | pusher house | 50.00 | 550.00 |
| 9 hrs | 9-26-10 | pusher house | 50.00 | 450.00 |

APPROVED BY: Mike Hall   DATE: 9/29/10
RIG #: 224   AFE #: 081763
LEASE NAME:
TAX AUTHORITY: TX   TAX CODE: Smith
TAX BASIS $
DESCRIPTION CODE
AMOUNTS  D 7096
1007

Total   $ 2650.00

BUYER: Russell Lemer        B. Cole

KEEP THIS SLIP FOR REFERENCE

8100

PATTERSON-UTI / Faulkner
# 000433

#167

Chad Martin

V.IN#1587          896971

| NAME | Patterson Yard | | | SHIP TO | Martin's Welding | | | |
|------|------|------|------|------|------|------|------|------|
| ADDRESS | Tyler, TX | | | ADDRESS | 22809 Tx. Hwy 77w | | | |
| CITY, STATE, ZIP | Rig 224 AFE | | | CITY, STATE, ZIP | Naples, Tx 75568 | | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|------|------|------|------|------|------|------|
| 9-27-10 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|------|------|------|------|------|
| 9 hrs | 9-27-10 | Changing house | 50.00 | 450.00 |
| 11 hrs | 9-28-10 | Changing house | 50.00 | 550.00 |
| 11 hrs | 9-29-10 | Changing house | 50.00 | 550.00 |
| 11 hrs | 9-30-10 | Changing house | 50.00 | 550.00 |
| | | | | |
| | | | | |
| | | APPROVED BY _____ DATE 10/4/10 | | |
| | | 224 AFE# 2181763 | | |
| | | RIG # _____ | | |
| | | LEASE NAME _____ TAX CODE _____ | | |
| | | TAX AUTHORITY _____ | | |
| | | TAX BASIS $ _____ AMOUNT $ _____ | | |
| | | DESCRIPTION CODE: P-1096 | | |
| | | 10.01 | | |
| | | | Total: | $ 2,100.00 |

| BUYER: | Russell Logan | | | | |

ENTRY COMPLETED

KEEP THIS SLIP FOR REFERENCE

B adams
8100

PATTERSON-UTI / Faulkner
# 000434

#167

Chad Martin

VIN# 1585 896972

| NAME | | | | | | | |
|------|--|--|--|--|--|--|--|
| Patterson Yard | | | | SHIP TO | Martin's welding | | |
| ADDRESS | | | | ADDRESS | | | |
| Tyler, Tx | | | | 22809 TX HWY 77W | | | |
| CITY, STATE, ZIP | | | | CITY, STATE, ZIP | | | |
| Rig 131 AFE | | | | Naples, Tx  75568 | | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|--------------|------------|-------------|-----------|-------|----------|------|
| 10-10-10 | | | | | | / / |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
| 11 hrs | 10-5-10  SCR  house | 50.00 | 550.00 |
| 11 hrs | 10-6-10  SCR  house | 50.00 | 550.00 |
| 11 hrs | 10-7-10  SCR  house | 50.00 | 550.00 |
| 11 hrs | 10-8-10  SCR  house | 50.00 | 550.00 |
| 11 hrs | 10-9-10  SCR  house | 50.00 | 550.00 |
| 9 hrs | 10-10-10  SCR  house | 50.00 | 450.00 |

**ENTRY COMPLETED**

APPROVED BY: _____ DATE: 10/11/10
RIG #: 131   AFE #: 100708
LEASE NAME: _____
TAX AUTHORITY: TX   TAX CODE: 3mst
TAX BASIS $ _____
DESCRIPTION CODE: _____

AMOUNTS
P4318
0608
Total:  $ 3,200.00

BUYER:

KEEP THIS SLIP FOR REFERENCE

adams
8100

# 167

896973

| | | | VIN# 1587 | | | |
|---|---|---|---|---|---|---|

Chad Martin

| NAME | Patterson Yard | | SHIP TO | Martin's Welding | | |
|---|---|---|---|---|---|---|
| ADDRESS | Tyler, Tx | | ADDRESS | 22809 Tx HWY 77W | | |
| CITY, STATE, ZIP | Rig 131 AFE | | CITY, STATE, ZIP | Naples Tx 75568 | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|---|---|---|---|---|---|---|
| 10-11-10 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 11 hrs | 10-11-10 | SCR house | 50.00 | 550.00 |
| 11 hrs | 10-12-10 | SCR house | 50.00 | 550.00 |
| 11 hrs | 10-13-10 | SCR house | 50.00 | 550.00 |
| 9 hrs | 10-14-00 | SCR house | 50.00 | 450.00 |

APPROVED BY: _Milton Hall_  DATE: 10/18/10
RIG #: 131   AFE #: 100708
LEASE NAME:
TAX AUTHORITY: 74  TAX CODE: Scott
TAX BASIS:
DESCRIPTION CODE:  AMOUNTS: P-11318
0608

TOTAL: $ 2,100.00

ENTRY COMPLETED

BUYER:  _Russell L_____

Schlumberger
8100

PATTERSON-UTI / Faulkner
# 000436

#167

Chad Martin                                    VIN#1587   896974

| NAME | | | | SHIP TO | | |
|------|--|--|--|---------|--|--|
| Patterson, Simonton 23·H·1 | | | | Martin's Welding | | |

**ADDRESS** El Paso DeSoto Parish Louisiana   **ADDRESS** 22809 TX HWY 77W

**CITY, STATE, ZIP** Rig 628 AFE   **CITY, STATE, ZIP** Naples TX 75568

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|------|------|------|------|------|------|------|
| 10-19-10 / 18 | | | | | | / / |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|------|------|------|------|------|
| 11 hrs | 10-19-10 | Cat Walk | 55.00 | 605.00 |
| 11 hrs | 10-20-10 | CAT WALK | 55.00 | 605.00 |
| 13 hrs | 10-21-10 | CAtwalk | 55.00 | 715.00 |

ENTRY COMPLETED

APPROVED BY: _E.L.____  DATE: 10/26/10

RIG #: 628    AFE#: 100728

LEASE NAME _____

TAX AUTHORITY La   TAX CODE DeSoto

TAX BASIS $
DESCRIPTION CODE: _____  AMOUNT $:
P-11416                    Total   $1,925.00
1303

J. M. Willbar

BUYER:

8100    KEEP THIS SLIP FOR REFERENCE

PATTERSON-UTI / Faulkner
# 000437

#167

896975

VIN#1587

| NAME | | | | SHIP TO | | | |
|------|---|---|---|---------|---|---|---|
| Chad Martin | | | | Martin's welding | | | |

| ADDRESS | | | | ADDRESS | | | |
|---------|---|---|---|---------|---|---|---|
| Patterson yard | | | | 22809 TX HWY 77w | | | |

| CITY, STATE, ZIP | | | | CITY, STATE, ZIP | | | |
|------------------|---|---|---|------------------|---|---|---|
| Tyler, TX  Rig 30 AFE | | | | Naples TX  75568 | | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|--------------|------------|-------------|-----------|-------|----------|------|
| 10-18-10 | | | | | | / / |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
| 11 hrs 10-18-10 | Trip Tank | 50.00 | 550.00 |
| 4 hrs 10-19-10 | Trip Tank | 50.00 | 200.00 |
| 11 hrs 10-22-10 | Trip Tank | 50.00 | 550.00 |
| 9 hrs 10-23-10 | Trip Tank | 50.00 | 450.00 |
| 9 hrs 10-24-10 | Trip Tank | 50.00 | 450.00 |

APPROVED BY: Milton Hall   DATE: 10/20/10
RIG #: 30   AFE: 100707

LEASE NAME:
TAX AUTHORITY: TX   TAX CODE: Smith

TAX BASIS $
DESCRIPTION CODE:   AMOUNTS:
P - 11317

0405

**04.01 PER TOMMY**   Total   2,200.00

ENTRY COMPLETED

BUYER:

KEEP THIS SLIP FOR REFERENCE

8100

PATTERSON-UTI / Faulkner
# 000438

#107

896976

Chad Martin          VIN#1587

| NAME | | | | SHIP TO | | | |
|------|---|---|---|---------|---|---|---|
| Patterson Yard | | | | Martin's welding | | | |
| ADDRESS | | | | ADDRESS | | | |
| Tyler, TX | | | | 22809 TX HWY 77 W | | | |
| CITY, STATE, ZIP | | | | CITY, STATE, ZIP | | | |
| Rig 30 AFE | | | | Naples TX  75568 | | | |

| ORDER NUMBER | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | DATE |
|--------------|-----------|-------------|-----------|-------|----------|------|
| 10-25-10 | | | | | | / / |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
| 9hrs | 10-25-10     Trip Tank | 50.00 | 450.00 |
| 11hrs | 10-25-10    Trip Tank | 50.00 | 550.00 |
| 11hrs | 10-30-10    Trip Tank | 50.00 | 550.00 |
| 9hrs | 10-31-10    Trip Tank | 50.00 | 450.00 |

ENTRY COMPLETED

APPROVED BY: _____ M Wm Hall ____ DATE: 11/2/10

RIG #: 30          AFE # 100797

LEASE NAME: _____

TAX AUTHORITY: TX    TAX CODE Smith

TAX BASIS $ _____

DESCRIPTION CODE: ____  AMOUNT $: P-11317

0405

**04.01 PER TOMMY**

Total: $ 2,000.00

BUYER:

KEEP THIS SLIP FOR REFERENCE

PATTERSON-UTI / Faulkner
# 000439

#167

Chad Martin                    VIN#1587  896977

| NAME Patterson yard | | | | SHIP TO Martin's welding | | | |
|---|---|---|---|---|---|---|---|
| ADDRESS Jyler, Tx | | | | ADDRESS 22809 Tx Hwy 77W | | | |
| CITY, STATE, ZIP Ric 30 AFE | | | | CITY, STATE, ZIP Naples TX 75568 | | | |
| ORDER NUMBER 11-1-10 | DEPARTMENT | SALESPERSON | WHEN SHIP | TERMS | HOW SHIP | | DATE / / |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 9 hrs  11-1-10 | Trip tank | 50.00 | $450.00 |
| | APPROVED BY: M Hall   DATE: 11/2/10 | | |
| | PIG # 30      AFE# 100707 | | |
| | LEASE NAME | | |
| | TAX AUTHORITY TX  TAX CODE Smith | | |
| | TAX BASIS | | |
| | DESCRIPTION CODE:       AMOUNTS: P-11317 | | |
| | 0405 | | |
| | **04.01 PER TOMMY** | | |
| | | | |
| | | | |
| | | Total | $450.00 |
| | | | |

BUYER:  Russel Lewis

KEEP THIS SLIP FOR REFERENCE

8100

PATTERSON-UTI / Faulkner
# 000440

PTEN LEDGER
                    Report Date: 02-NOV-2012 10:27
                                                    Supplier Payment History Report
                    Page:                    1


            Supplier Type: All
        Payment Start Date: 01-JAN-10
         Payment End Date: 31-OCT-12

        Supplier: MARTIN'S WELDING
          Number: 1587

          Site: NAPLES
        Address: 22809 TX HWY 77W, NAPLES, TX, 75568

                                                    Payment
        Account Name  Payment Number Payment Date Currency    Payment Amount
Functional Amount Void Date
        ------------  -------------- ------------ -------- ------------------
----------------- ---------
        Patterson Dr        10237 18-JAN-10   USD              2,950.00
2,950.00

                                    Invoice Number   Invoice Date  Invoice Currency
        Invoice Amount          Amount Paid
                                    ----------------- ------------
-----------------   -----------------   -----------------
                                    354313           27-DEC-09    USD
              2,950.00          2,950.00

        Patterson Dr        11065 01-FEB-10   USD             10,600.00
10,600.00

                                    Invoice Number   Invoice Date  Invoice Currency
        Invoice Amount          Amount Paid
                                    ----------------- ------------
-----------------   -----------------   -----------------
                                    354314           31-DEC-09    USD
              3,650.00          3,650.00
                                    354315           10-JAN-10    USD
              3,750.00          3,750.00
                                    354316           17-JAN-10    USD
              3,200.00          3,200.00

        Patterson Dr        12294 15-FEB-10   USD             10,450.00
10,450.00

                                    Invoice Number   Invoice Date  Invoice Currency
        Invoice Amount          Amount Paid
                                    ----------------- ------------
-----------------   -----------------   -----------------
                                    354317           24-JAN-10    USD
              3,700.00          3,700.00
                                    354320           31-JAN-10    USD
              3,400.00          3,400.00
                                    354321           07-FEB-10    USD
              3,350.00          3,350.00

        Patterson Dr        13651 01-MAR-10   USD              6,500.00
6,500.00

                                    Invoice Number   Invoice Date  Invoice Currency
                                            Page 1

Supplier_Payment_History_021112- James Martin Martin's Welding.txt

|                  | Invoice Number | Invoice Date | Invoice Currency |
| Invoice Amount   | Amount Paid    |              |                  |
| ---------------- | -------------- | ------------ | ---------------- |
|                  | 354322         | 14-FEB-10    | USD              |
| 2,750.00         | 2,750.00       |              |                  |
|                  | 354323         | 21-FEB-10    | USD              |
| 3,750.00         | 3,750.00       |              |                  |

Patterson Dr        16862  29-MAR-10    USD               6,400.00
6,400.00

|                  | Invoice Number | Invoice Date | Invoice Currency |
| Invoice Amount   | Amount Paid    |              |                  |
| ---------------- | -------------- | ------------ | ---------------- |
|                  | 354324         | 28-FEB-10    | USD              |
| 3,100.00         | 3,100.00       |              |                  |
|                  | 354326         | 07-MAR-10    | USD              |
| 3,300.00         | 3,300.00       |              |                  |

Patterson Dr        18788  12-APR-10    USD              12,800.00
12,800.00

|                  | Invoice Number | Invoice Date | Invoice Currency |
| Invoice Amount   | Amount Paid    |              |                  |
| ---------------- | -------------- | ------------ | ---------------- |
|                  | 354329         | 14-MAR-10    | USD              |
| 3,600.00         | 3,600.00       |              |                  |
|                  | 354330         | 20-MAR-10    | USD              |
| 2,950.00         | 2,950.00       |              |                  |
|                  | 354332         | 28-MAR-10    | USD              |
| 3,200.00         | 3,200.00       |              |                  |
|                  | 354334         | 03-APR-10    | USD              |
| 3,050.00         | 3,050.00       |              |                  |

Patterson Dr        20560  26-APR-10    USD               5,300.00
5,300.00
PTEN LEDGER

        Supplier Type: All
    Payment Start Date: 01-JAN-10
     Payment End Date: 31-OCT-12

    Supplier: MARTIN'S WELDING
      Number: 1587

        Site: NAPLES
     Address: 22809 TX HWY 77W, NAPLES, TX, 75568

|                  |                |              | Payment  |                |
| Account Name     | Payment Number | Payment Date | Currency | Payment Amount |
| Functional Amount Void Date |     |              |          |                |
| ---------------- | -------------- | ------------ | -------- | -------------- |
| ---------------- | --------- |    |          |          |                |
| Patterson Dr     | 20560          | 26-APR-10    | USD      | 5,300.00       |
| 5,300.00         |                |              |          |                |

                               Invoice Number   Invoice Date  Invoice Currency
                                 Page 2

PATTERSON-UTI / Faulkner
# 000442

| Invoice Amount | Invoice Number Amount Paid | Invoice Date | Invoice Currency |
|---|---|---|---|
| | ----------------- | ------------ | |
| ----------------- | ----------------- | ----------------- | |
| | 354335 | 11-APR-10 | USD |
| 2,550.00 | 2,550.00 | | |
| | 354336 | 16-APR-10 | USD |
| 2,750.00 | 2,750.00 | | |
| Patterson Dr | 22300 10-MAY-10 | USD | 5,400.00 |
| 5,400.00 | | | |

| Invoice Amount | Invoice Number Amount Paid | Invoice Date | Invoice Currency |
|---|---|---|---|
| | ----------------- | ------------ | |
| ----------------- | ----------------- | ----------------- | |
| | 354337 | 23-APR-10 | USD |
| 2,200.00 | 2,200.00 | | |
| | 354338 | 30-APR-10 | USD |
| 3,200.00 | 3,200.00 | | |
| Patterson Dr | 24008 24-MAY-10 | USD | 5,450.00 |
| 5,450.00 | | | |

| Invoice Amount | Invoice Number Amount Paid | Invoice Date | Invoice Currency |
|---|---|---|---|
| | ----------------- | ------------ | |
| ----------------- | ----------------- | ----------------- | |
| | 354339 | 09-MAY-10 | USD |
| 3,450.00 | 3,450.00 | | |
| | 354340 | 16-MAY-10 | USD |
| 2,000.00 | 2,000.00 | | |
| Patterson Dr | 25412 07-JUN-10 | USD | 3,600.00 |
| 3,600.00 | | | |

| Invoice Amount | Invoice Number Amount Paid | Invoice Date | Invoice Currency |
|---|---|---|---|
| | ----------------- | ------------ | |
| ----------------- | ----------------- | ----------------- | |
| | 354341 | 23-MAY-10 | USD |
| 3,600.00 | 3,600.00 | | |
| Patterson Dr | 27699 21-JUN-10 | USD | 7,450.00 |
| 7,450.00 | | | |

| Invoice Amount | Invoice Number Amount Paid | Invoice Date | Invoice Currency |
|---|---|---|---|
| | ----------------- | ------------ | |
| ----------------- | ----------------- | ----------------- | |
| | 354342 | 26-MAY-10 | USD |
| 1,450.00 | 1,450.00 | | |
| | 354344 | 06-JUN-10 | USD |
| 3,750.00 | 3,750.00 | | |
| | 354346 | 12-JUN-10 | USD |
| 2,250.00 | 2,250.00 | | |
| Patterson Dr | 29004 06-JUL-10 | USD | 5,600.00 |
| 5,600.00 | | | |

| Invoice Amount | Invoice Number Amount Paid | Invoice Date | Invoice Currency |
|---|---|---|---|
| | ----------------- | ------------ | |
| ----------------- | ----------------- | ----------------- | |

PATTERSON-UTI / Faulkner
# 000443

Supplier_Payment_History_021112- James Martin Martin's Welding.txt

| | | 896951 | 20-JUN-10 | USD |
|---|---|---|---|---|
| 1,950.00 | 1,950.00 | | | |
| | | 896954 | 27-JUN-10 | USD |
| 3,650.00 | 3,650.00 | | | |

| Patterson Dr | 30825 19-JUL-10 | USD | 2,900.00 |
|---|---|---|---|

2,900.00

| | Invoice Number | Invoice Date | Invoice Currency |
|---|---|---|---|
| Invoice Amount | Amount Paid | | |
| | ----------------- | ------------ | |
| ---------------- | ---------------- | ----------------- | |
| | 896955 | 10-JUL-10 | USD |
| 2,900.00 | 2,900.00 | | |

PTEN LEDGER

Supplier Type: All
Payment Start Date: 01-JAN-10
Payment End Date: 31-OCT-12

Supplier: MARTIN'S WELDING
Number: 1587

Site: NAPLES
Address: 22809 TX HWY 77W, NAPLES, TX, 75568

| Account Name | Payment Number | Payment Date | Payment Currency | Payment Amount |
|---|---|---|---|---|
| Functional Amount Void Date | | | | |
| ------------ | -------------- | ------------ | -------- | ----------------- |
| ----------------- | --------- | | | |
| Patterson Dr | 30825 19-JUL-10 | USD | | 2,900.00 |

2,900.00

| | Invoice Number | Invoice Date | Invoice Currency |
|---|---|---|---|
| Invoice Amount | Amount Paid | | |
| | ----------------- | ------------ | |
| ---------------- | ---------------- | ----------------- | |
| Patterson Dr | 32819 03-AUG-10 | USD | 5,200.00 |

5,200.00

| | Invoice Number | Invoice Date | Invoice Currency |
|---|---|---|---|
| Invoice Amount | Amount Paid | | |
| | ----------------- | ------------ | |
| ---------------- | ---------------- | ----------------- | |
| | 896956 | 18-JUL-10 | USD |
| 3,200.00 | 3,200.00 | | |
| | 896957 | 22-JUL-10 | USD |
| 2,000.00 | 2,000.00 | | |
| Patterson Dr | 34552 16-AUG-10 | USD | 3,750.00 |

3,750.00

| | Invoice Number | Invoice Date | Invoice Currency |
|---|---|---|---|
| Invoice Amount | Amount Paid | | |
| | ----------------- | ------------ | |
| ---------------- | ----------------- | ----------------- | |
| | 896959 | 26-JUL-10 | USD |

Page 4

PATTERSON-UTI / Faulkner
# 000444

```
              1,550.00              1,550.00
                                    896958              29-JUL-10    USD
              2,200.00              2,200.00
      Patterson Dr      37037 30-AUG-10    USD              8,000.00
8,000.00
```

| Invoice Amount | Invoice Number Amount Paid | Invoice Date | Invoice Currency |
|---|---|---|---|
| | 896960 | 08-AUG-10 | USD |
| 2,100.00 | 2,100.00 | | |
| | 896961 | 14-AUG-10 | USD |
| 3,300.00 | 3,300.00 | | |
| | 896962 | 22-AUG-10 | USD |
| 2,600.00 | 2,600.00 | | |

```
      Patterson Dr      38338 13-SEP-10    USD              5,850.00
5,850.00
```

| Invoice Amount | Invoice Number Amount Paid | Invoice Date | Invoice Currency |
|---|---|---|---|
| | 896963 | 26-AUG-10 | USD |
| 2,200.00 | 2,200.00 | | |
| | 896965 | 05-SEP-10 | USD |
| 3,650.00 | 3,650.00 | | |

```
      Patterson Dr      40814 27-SEP-10    USD              6,800.00
6,800.00
```

| Invoice Amount | Invoice Number Amount Paid | Invoice Date | Invoice Currency |
|---|---|---|---|
| | 896966 | 12-SEP-10 | USD |
| 3,200.00 | 3,200.00 | | |
| | 896968 | 19-SEP-10 | USD |
| 3,600.00 | 3,600.00 | | |

```
      Patterson Dr      42683 11-OCT-10    USD              4,750.00
4,750.00
```

| Invoice Amount | Invoice Number Amount Paid | Invoice Date | Invoice Currency |
|---|---|---|---|
| | 896969 | 26-SEP-10 | USD |
| 2,650.00 | 2,650.00 | | |
| | 896971 | 30-SEP-10 | USD |
| 2,100.00 | 2,100.00 | | |

```
PTEN LEDGER
              Report Date: 02-NOV-2012 10:27
                                          Supplier Payment History Report
            Page:              4
```

```
      Supplier Type: All
   Payment Start Date: 01-JAN-10
    Payment End Date: 31-OCT-12
```

PATTERSON-UTI / Faulkner
# 000445

Supplier_Payment_History_021112- James Martin Martin's Welding.txt
Supplier: MARTIN'S WELDING
Number: 1587

Site: NAPLES
Address: 22809 TX HWY 77W, NAPLES, TX, 75568

| Account Name | Payment Number | Payment Date | Payment Currency | Payment Amount | Functional Amount | Void Date |
|---|---|---|---|---|---|---|
| ------------ | -------------- | ------------ | -------- | ----------------- | ----------------- | --------- |
| Patterson Dr | 42683 | 11-OCT-10 | USD | 4,750.00 | 4,750.00 | |

| Invoice Amount | Amount Paid | Invoice Number | Invoice Date | Invoice Currency |
|---|---|---|---|---|
| ----------------- | ----------------- | ------------------ | ------------ | ----------------- |

| Account Name | Payment Number | Payment Date | Payment Currency | Payment Amount | Functional Amount |
|---|---|---|---|---|---|
| Patterson Dr | 44798 | 25-OCT-10 | USD | 5,300.00 | 5,300.00 |

| Invoice Amount | Amount Paid | Invoice Number | Invoice Date | Invoice Currency |
|---|---|---|---|---|
| ----------------- | ----------------- | ------------------ | ------------ | |
| 3,200.00 | 3,200.00 | 896972 | 10-OCT-10 | USD |
| 2,100.00 | 2,100.00 | 896973 | 14-OCT-10 | USD |

| Patterson Dr | 46821 | 08-NOV-10 | USD | 6,125.00 | 6,125.00 |
|---|---|---|---|---|---|

| Invoice Amount | Amount Paid | Invoice Number | Invoice Date | Invoice Currency |
|---|---|---|---|---|
| ----------------- | ----------------- | ------------------ | ------------ | |
| 1,925.00 | 1,925.00 | 896974 | 21-OCT-10 | USD |
| 2,200.00 | 2,200.00 | 896975 | 24-OCT-10 | USD |
| 2,000.00 | 2,000.00 | 896976 | 31-OCT-10 | USD |

| Patterson Dr | 48258 | 22-NOV-10 | USD | 450.00 | 450.00 |
|---|---|---|---|---|---|

| Invoice Amount | Amount Paid | Invoice Number | Invoice Date | Invoice Currency |
|---|---|---|---|---|
| ----------------- | ----------------- | ------------------ | ------------ | |
| 450.00 | 450.00 | 896977 | 01-NOV-10 | USD |

| Patterson Dr | 118446 | 09-APR-12 | USD | 8,620.00 | 0.00 | 17-APR-12 |
|---|---|---|---|---|---|---|

| Invoice Amount | Amount Paid | Invoice Number | Invoice Date | Invoice Currency |
|---|---|---|---|---|
| ----------------- | ----------------- | ------------------ | ------------ | |
| | | 0001 | 10-FEB-12 | USD |

PATTERSON-UTI / Faulkner
# 000446

Supplier_Payment_History_021112- James Martin Martin's Welding.txt
```
                    0.00              4,320.00
                                      0001              10-FEB-12      USD
                    0.00             (4,320.00)
                                      0004              24-FEB-12      USD
                    0.00             (4,300.00)
                                      0004              24-FEB-12      USD
                    0.00              4,300.00
```

-----------------
                                                         Site Total:
131,625.00
-----------------
                                                       Supplier Total:
131,625.00


=================
                                                        Report Total:
131,625.00
 PTEN LEDGER
             Report Date: 02-NOV-2012 10:27
                                          Supplier Payment History Report
                          Page:               5



                                         *** End of Report ***

PATTERSON-UTI / Faulkner
# 000447